UNITED STATES of America

v.

**Brian SMITH, Appellant.**

No. 04–1860.

United States Court of Appeals,
Third Circuit.

Argued April 20, 2005.

Decided July 21, 2005.

John A. Young, Jr., (Argued), Willis & Young, Jersey City, NJ, for Appellant.

Ricardo Solano, Jr., (Argued), George S. Leone, Office of the United States Attorney, Newark, NJ, for Appellee.

Before: ROTH, FUENTES and BECKER, Circuit Judges.

OPINION

ROTH, Circuit Judge.

Brian Smith appeals his convictions for violating 18 U.S.C. §§ 241 and 242. Smith makes three arguments in protest of these convictions. First, Smith argues that the District Court erred when it denied his Motion for a New Trial based on the government's violation of Rule 16 of the Federal Rules of Criminal Procedure. Second, Smith argues that the District Court erred when it denied his Motion for a New Trial based on the government's violation of *Brady v. Maryland*, 373 U.S. 83, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963). Third, Smith argues that the District Court erred when it denied his Motion to Sever his trial from that of his co-defendants.

Smith is also appealing his sentence of 108 months. Smith argues that his Sixth Amendment rights were violated when the District Court increased his sentence based on facts that the jury did not find beyond a reasonable doubt and that the District Court erred in applying the Sentencing Guidelines in a mandatory fashion. *United States v. Booker,* — U.S. —, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Because we have concluded that the sentencing issues that Smith has raised are best determined by the District Court in the first instance, we will vacate Smith's sentence and remand his sentence to the District Court for resentencing in accordance with *Booker.* Before vacating and remanding the sentence, we will address the issues Smith raises concerning his conviction.

I.

On December 19, 2000, a jury found five Orange, New Jersey, Police Officers, including Brian Smith, guilty of conspiracy to deprive civil rights and depriving civil

rights in violation of 18 U.S.C. §§ 241 and 242, respectively. These convictions stemmed from the arrest and eventual death of Earl Faison, which took place on April 11, 1999. Because the parties are familiar with the facts of this case, we will not repeat them here.[1]

Prior to trial, Smith filed a Motion to Sever his trial from that of his co-defendants. The District Court denied the motion. Smith also filed two post-conviction Motions for a New Trial, one based on the alleged Rule 16 violation and one based on the alleged *Brady* violation. The District Court denied both. The District Court ruled that the Rule 16 violation was not prejudicial and that the undisclosed evidence in the *Brady* violation was not material. Smith made a timely appeal for the denial of each of these motions.

## II.

■ Smith claims that the government violated Rule 16 because it failed to adequately disclose the opinion of its expert medical witness and the bases for that opinion. To succeed, Smith must show both that the government violated Rule 16 and that the violation was prejudicial. Even if the government did in fact violate Rule 16, we find that any such violation was not prejudicial to Smith because Smith's defense strategy would not have changed if the government had complied with Rule 16 and because Smith's trial counsel conducted a "highly professional and effective" cross-examination of the government's expert witness. We also reject Smith's argument that the government's failure to provide timely notice deprived him of the opportunity to request a pre-trial hearing pursuant to *Daubert v. Merrell Dow Pharmaceuticals*, 509 U.S. 579, 113 S.Ct. 2786, 125 L.Ed.2d 469 (1993). Once Smith objected to the witness's testimony, the District Court held a *Daubert* hearing and concluded that the witness was qualified under the standards in that case. Smith has pointed to no evidence undermining that conclusion, and we see none.

■ In Smith's *Brady* claim, he argues that the government failed to disclose to the defense that the laboratory technician who conducted the DNA testing in the case failed to perform negative control sample testing, which ensures the reliability of the DNA analysis. To succeed, Smith must show that (1) the evidence in question was favorable to Smith, (2) the government suppressed the evidence, and (3) the evidence was material to Smith's guilt. *See Strickler v. Greene*, 527 U.S. 263, 281–82, 119 S.Ct. 1936, 144 L.Ed.2d 286 (1999). Smith contends that his claim should be evaluated under the relaxed standard of materiality set forth in *United States v. Agurs*, 427 U.S. 97, 103, 96 S.Ct. 2392, 49 L.Ed.2d 342 (1976). We conclude that the evidence that the negative control sample testing was not performed is not material to Smith's guilt on either charge under any standard of materiality, so we need not determine the appropriate standard.

■ Smith argues that the redaction of his co-defendants' statements combined with the District Court's instruction to the jury, which called attention to the use of the general term "individuals" in those statements, implicated him and violated his Sixth Amendment right to confront his accuser, in violation of *Bruton v. United States*, 391 U.S. 123, 88 S.Ct. 1620, 20 L.Ed.2d 476 (1968). We find that the re-

1. We laid out the facts of this case in detail on the first appeal. *See United States v. Smith*, 294 F.3d 473 (3d Cir.2002). On the first appeal, we reversed the District Court's grant of the defendant's post-verdict motion for acquittal on the conspiracy conviction.

daction of the statements was sufficient to protect Smith's Sixth Amendment rights. In this case, the use of the term "individuals" does not implicate any particular individual, including Smith, because it not only fails to point to a specific person, but also casts doubt on the number of individuals involved.[2] Further, the use of the term "individuals" not only satisfies the standard in *Gray v. Maryland*, 523 U.S. 185, 118 S.Ct. 1151, 140 L.Ed.2d 294 (1998) (holding that use of the term "deleted" in place of a defendant's name causes a redaction to be insufficient), but also satisfies *Priester v. Vaughn*, 382 F.3d 394 (3d Cir. 2004) (noting that where "there were at least fifteen other perpetrators involved in the shooting, and the phrases 'the other guy' or 'another guy' are bereft of any innuendo that ties them unavoidably to Priester"). The term "individuals" does not refer to a specific person, which was the cause for concern in *Gray*. Further, the use of the term "individuals" is ambiguous as to the number of persons involved. Thus, the redaction of the statements was sufficient.

### III.

For the foregoing reasons, we hold that the District Court did not err when it denied Smith's motion to sever and his two motions for a new trial. We will affirm the judgment of conviction. As previously stated, however, we will vacate the sentence and remand for resentencing in accordance with *Booker*.

**2.** Smith also challenges the government's use of an edited version of Officer Thomas Smith's grand jury testimony, which stated that "four individuals had control of Mr. Faison" immediately after his arrest. Be-

cause the testimony was not incriminating and because Brian Smith was not accused of violating Faison's civil rights in the moments immediately after his arrest, we reject this argument.